**Fill in this information to identify the case:**

Debtor Name _Sharper Hearing Aid Center, Inc._

United States Bankruptcy Court for the: _Middle District of Pennsylvania_ ▼

Case number: _20-02363_

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _October 2022_

Date report filed: _12/06/2022_
MM / DD / YYYY

Line of business: _Hearing aide sales_

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          _Ronald Allander, President_

Original signature of responsible party          _[signature]_

Printed name of responsible party          _Ronald Allander_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.   $ 317,881.18

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.   $ 172,146.17

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.   − $ 172,923.03

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.   + $ -776.86

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 312,679.12

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 0.00

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $ 366,473.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              24
27. What is the number of employees as of the date of this monthly report?                 20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?                                   $ 0.00
31. How much have you paid in total other professional fees since filing the case?                  $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
| --- | --- | --- | --- | --- | --- |
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 190,000.00 | − | $ 172,146.17 | = | $ 17,853.83 |
| 33. **Cash disbursements** | $ 186,898.00 | − | $ 172,923.03 | = | $ 13,974.97 |
| 34. **Net cash flow** | $ 3,102.00 | − | $ -776.86 | = | $ 3,878.86 |

35. Total projected cash receipts for the next month:                         $ 190,000.00
36. Total projected cash disbursements for the next month:                   - $ 186,898.00
37. Total projected net cash flow for the next month:                        = $ 3,102.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Beltone Sharper Hearing Aid Center

## Profit and Loss

### October 2022

| | TOTAL |
|---|---:|
| **Income** | |
| Accessories | 1,802.00 |
| Hearing Aid Parts | 2,640.00 |
| Hearing Aid Sales | 122,631.59 |
| Repair Service-Heairng Aids | 4,715.00 |
| Services | 106,591.55 |
| **Total Income** | **$238,380.14** |
| Cost of Goods Sold | |
| Hearing Aids | 66,233.97 |
| **Total Cost of Goods Sold** | **$66,233.97** |
| GROSS PROFIT | **$172,146.17** |
| Expenses | |
| Advertising | 3,022.30 |
| Audiological Supplies | 974.75 |
| Automobile Expense | 765.34 |
| Bank Charges | -36.01 |
| Discount Fee | 2,471.94 |
| **Total Bank Charges** | **2,435.93** |
| Building Maintenance | 646.69 |
| Computer Database Subscription | 281.11 |
| Computer Software | 8,753.88 |
| Creditor Payment (Chapter 11) | 6,797.30 |
| Digital Advertising | 2,010.22 |
| Direct Mail | 3,500.00 |
| Employee Withholdings - Child Support | 912.92 |
| Health Insurance Admin Fee | 210.00 |
| Insurance | 3,082.46 |
| Insurance - Liability | 993.50 |
| Marketing | 1,639.20 |
| Meals and Entertainment | 689.22 |
| Newspaper Advertising | 10,508.36 |
| Office Expenses | 1,798.67 |
| Office Supplies | 1,273.28 |
| Payroll Expenses | 72,463.02 |
| Payroll Expenses-Service Fee | 296.98 |
| Payroll Expenses-Taxes | 29,407.11 |
| Phone & Internet | 2,764.72 |
| Phone Service | 2,779.21 |
| Postage & Shipping | 11.69 |
| Rent or Lease | 13,051.22 |
| Travel | 540.72 |

# Beltone Sharper Hearing Aid Center

Profit and Loss

October 2022

|  | TOTAL |
|---|---|
| Travel Meals | 65.51 |
| Utilities | 1,247.72 |
| **Total Expenses** | **$172,923.03** |
| NET OPERATING INCOME | **$ -776.86** |
| NET INCOME | **$ -776.86** |

 **First National Bank**

4140 E. State Street
Hermitage, PA 16148

ADDRESS SERVICE REQUESTED

SHARPER HEARING, DEBTOR-IN-POSSESSION
RONALD L ALLANDER
1501 MARKET ST
CAMP HILL PA 17011-4816

## Managing Your Accounts

| | | |
|---|---|---|
|  | Online | www.fnb-online.com |
| | By Phone | 1 800-555-5455 |
|  | By Mail | 4140 E. State Street<br>Hermitage, PA 16148 |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | | $312,679.12 |

# FREE SMALL BUSINESS CHECKING -

## Account Summary

| Date | Description | Amount | | |
|---|---|---|---|---|
| 10/01/2022 | **Balance Last Statement** | **$317,881.18** | Minimum Balance | $287,651.83 |
| | 36 Credit(s) This Period | $248,583.20 | Average Ledger Balance | $316,433.72 |
| | 129 Debit(s) This Period | $253,785.26 | Average Available Balance | $303,350.27 |
| 10/31/2022 | **Balance This Statement** | **$312,679.12** | | |

*FNB customers in Ohio, Maryland, North Carolina and South Carolina: Beginning November 3, 2022, you no longer will be able to use non-FNB ATMs on the Allpoint® ATM network free of charge. As always, you continue to have free access to FNB's growing network of more than 900 ATMs. To locate an FNB ATM near you, please visit fnb-online.com/atm-branch-locator.*

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2022 | **Balance Last Statement** | | | **$317,881.18** |
| 10/03/2022 | DEPOSIT | | $410.83 | $318,292.01 |
| 10/03/2022 | SHERMAN CLAY PAYMENTS SHA036 | | $1,187.75 | $319,479.76 |
| 10/03/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $2,985.00 | $322,464.76 |
| 10/03/2022 | CHECK # 5231 | $2,962.10 | | $319,502.66 |
| 10/03/2022 | BANKCARD 1046 MTOT DISC 535848490100690 | $1,726.32 | | $317,776.34 |
| 10/03/2022 | Condor Ventures Beltone2 Beltone DP | $1,493.75 | | $316,282.59 |
| 10/03/2022 | 32848 POS PUR 10/01 01:15 HIGHMARK-CHM INC 717-763-3958 PA 00000000 032~6300 | $1,397.42 | | $314,885.17 |
| 10/03/2022 | 7971 POS PUR 10/01 12:37 INDEED 203-564-2400 CT 00000000 007971 ~8999 | $525.30 | | $314,359.87 |
| 10/03/2022 | The Empire Manag WEB PMTS KL59J6 | $365.00 | | $313,994.87 |
| 10/03/2022 | 3482 RECURRING 09/30 19:10 HRA PLATFORM FEE HTTPSWWW.TAKE TX 7OB85GND 00~8999 | $210.00 | | $313,784.87 |

To learn more about FNB's deposit account practices such as our posting order, what is an available balance, and how preauthorized point-of-sale debit card transactions affect your account, please visit the following websites:
* For consumer accounts, click on the Managing Your Checking Account video at www.fnb-online.com/learn
* For business accounts, click on https://www.fnb-online.com/business-overdrafts

## RECONCILEMENT OF YOUR CHECKING/SAVINGS ACCOUNT

*The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.*

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total Checks Outstanding |  |

**TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:**

**1** COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook.

**2** COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid.

**3** LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

**4** ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

**5** ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments or other debit (-) transactions shown on the front of this statement which are not in your checkbook.

**6** ENTER "Current Statement Balance" from the front of this statement.                    $ _____

**7** ADD deposits made after "Period Ending Date" of this statement.                         (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL  $ _____

**8** SUBTRACT checks and withdrawals outstanding.    (-)  $ _____

Your checkbook should show this balance. .................  $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS (EFT) ON YOUR CONSUMER ACCOUNT:

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-555-5455 or write to us at the address shown on your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. A Consumer Account is a deposit account which is used primarily for personal, family or household purposes.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS:

If you arranged to have direct deposits made to your Consumer Account at least once every 60 days from the same person or company, you can call us at 1-800-555-5455 to find out whether the deposit was made.



# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

## FREE SMALL BUSINESS CHECKING - _ _ _ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/03/2022 | 66563 PIN PUR 10/03 17:26 HIGHLAND GARDENS CAMP HILL PA 00E16100 227639~5261 | $209.81 | | $313,575.06 |
| 10/03/2022 | RIDGWAY REAL EST 209994-225 717-300-7962 | $51.45 | | $313,523.61 |
| 10/04/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $3,445.00 | $316,968.61 |
| 10/04/2022 | BENTON MARKETING SALE | $3,500.00 | | $313,468.61 |
| 10/04/2022 | CHECK # 5244 | $206.47 | | $313,262.14 |
| 10/04/2022 | CHECK # 5246 | $123.10 | | $313,139.04 |
| 10/04/2022 | 267730 POS PUR 10/04 12:51 SHEETZ 0392 CHAMBERSBURG PA 08123301 267730 ~5542 | $42.35 | | $313,096.69 |
| 10/04/2022 | AUTHNET GATEWAY BILLING XXXXX0615 | $41.10 | | $313,055.59 |
| 10/04/2022 | CHECK # 5243 | $25.00 | | $313,030.59 |
| 10/04/2022 | CHECK # 5218 | $12.91 | | $313,017.68 |
| 10/05/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $30.00 | $313,047.68 |
| 10/05/2022 | CHECK # 5232 | $1,830.48 | | $311,217.20 |
| 10/05/2022 | VERIZON WIRELESS PAYMENTS 091959171800001 | $370.93 | | $310,846.27 |
| 10/05/2022 | 78247 POS PUR 10/03 11:27 NAVINET 617-715-6000 MA 51278247 078247 ~4816 | $75.00 | | $310,771.27 |
| 10/06/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $5,398.00 | $316,169.27 |
| 10/06/2022 | CHECK # 5238 | $1,612.61 | | $314,556.66 |
| 10/06/2022 | CHECK # 5249 | $800.00 | | $313,756.66 |
| 10/06/2022 | 41886 POS PUR 10/05 16:18 TST* The Pizza G Lemoyne PA 00000000 041886 ~5812 | $40.97 | | $313,715.69 |
| 10/06/2022 | 163673 PIN PUR 10/06 12:39 HEPFERS ACE HOME LEMOYNE PA 08034600 163673 ~5251 | $22.23 | | $313,693.46 |
| 10/07/2022 | DEPOSIT | | $2,165.00 | $315,858.46 |
| 10/07/2022 | DEPOSIT | | $44,684.00 | $360,542.46 |
| 10/07/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $2,559.00 | $363,101.46 |
| 10/07/2022 | CHECK # 100722 | $4,688.16 | | $358,413.30 |
| 10/07/2022 | CHECK # 100322 | $2,816.00 | | $355,597.30 |
| 10/07/2022 | CHECK # 100422 | $2,509.87 | | $353,087.43 |
| 10/07/2022 | CHECK # 5234 | $2,170.50 | | $350,916.93 |
| 10/07/2022 | CHECK # 5233 | $1,914.42 | | $349,002.51 |
| 10/07/2022 | CHECK # 100522 | $800.00 | | $348,202.51 |
| 10/07/2022 | 17592 RECURRING 10/06 16:48 SIMPLER TRADING, COLE@SIMPLERT TX 04699570 01~8299 | $797.00 | | $347,405.51 |
| 10/07/2022 | WBMASONCOMPANY OFFICEPROD 9931302 | $225.99 | | $347,179.52 |
| 10/07/2022 | 26925 POS PUR 10/06 18:28 Audible* 1K48D63U Amzn.com/bill NJ 00000000 02~5968 | $15.85 | | $347,163.67 |
| 10/11/2022 | DEPOSIT | | $8,029.00 | $355,192.67 |
| 10/11/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $455.00 | $355,647.67 |
| 10/11/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $2,000.00 | $357,647.67 |
| 10/11/2022 | SHERMAN CLAY PAYMENTS SHA036 | | $3,942.38 | $361,590.05 |
| 10/11/2022 | CHECK # 5278 | $3,000.00 | | $358,590.05 |
| 10/11/2022 | CHECK # 5237 | $900.00 | | $357,690.05 |
| 10/11/2022 | FORD CREDIT AUTO PYMT 22053679100722 | $867.40 | | $356,822.65 |
| 10/11/2022 | 27434 PIN PUR 10/10 17:40 SAMS CLUB #4994 MECHANICSBUR PA 49940096 295~5300 | $589.70 | | $356,232.95 |
| 10/11/2022 | 459952 PIN PUR 10/09 12:56 SHEETZ 0657 CAMP HILL PA 14496001 459952 ~5541 | $100.00 | | $356,132.95 |
| 10/11/2022 | CHECK # 5247 | $25.00 | | $356,107.95 |

# FREE SMALL BUSINESS CHECKING - [    ] ...ued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/11/2022 | 271278 PIN PUR 10/07 19:23 LOWE'S #2223 MECHANICSBURG PA 001 271278 ~5200 | $16.88 | | $356,091.07 |
| 10/11/2022 | 1991 POS PUR 10/09 13:23 AMZN Mktp US* 1K8 Amzn.com/bill WA 00000000 00~5942 | $15.85 | | $356,075.22 |
| 10/12/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $400.00 | $356,475.22 |
| 10/12/2022 | 42907 POS PUR 10/11 08:15 PA MEDIA GROUP 877-317-5175 PA 00000000 04290~5968 | $1,100.00 | | $355,375.22 |
| 10/12/2022 | CHECK # 5253 | $906.87 | | $354,468.35 |
| 10/12/2022 | CHECK # 5269 | $70.00 | | $354,398.35 |
| 10/13/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $1,805.00 | $356,203.35 |
| 10/13/2022 | 4542 SHARPER HEA DIRDEP 4542 | $37,923.16 | | $318,280.19 |
| 10/13/2022 | CITI CARD ONLINE PAYMENT 420877642128043 | $10,509.16 | | $307,771.03 |
| 10/13/2022 | CHECK # 101022 | $6,290.40 | | $301,480.63 |
| 10/13/2022 | CHECK # 101322 | $4,580.32 | | $296,900.31 |
| 10/13/2022 | CHECK # 101222 | $4,401.76 | | $292,498.55 |
| 10/13/2022 | CHECK # 101122 | $2,838.50 | | $289,660.05 |
| 10/13/2022 | 32609 POS PUR 10/12 12:11 PA MEDIA GROUP 877-317-5175 PA 00000000 03260~5968 | $1,100.00 | | $288,560.05 |
| 10/13/2022 | CHECK # 5268 | $456.46 | | $288,103.59 |
| 10/13/2022 | CHECK # 5254 | $254.00 | | $287,849.59 |
| 10/13/2022 | 80360 POS PUR 10/12 16:18 TST* The Pizza G Lemoyne PA 00000000 080360 ~5812 | $49.97 | | $287,799.62 |
| 10/13/2022 | CHECK # 5266 | $29.39 | | $287,770.23 |
| 10/13/2022 | 8654 POS PUR 10/12 07:27 AMZN Mktp US* HT0 Amzn.com/bill WA 00000000 00~5942 | $25.60 | | $287,744.63 |
| 10/13/2022 | 37628 POS PUR 10/12 08:13 AMZN Mktp US* HT5 Amzn.com/bill WA 00000000 03~5942 | $12.79 | | $287,731.84 |
| 10/14/2022 | DEPOSIT | | $1,972.00 | $289,703.84 |
| 10/14/2022 | DEPOSIT | | $33,181.00 | $322,884.84 |
| 10/14/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $2,863.00 | $325,747.84 |
| 10/14/2022 | SHERMAN CLAY PAYMENTS SHA036 | | $4,398.00 | $330,145.84 |
| 10/14/2022 | 4542 SHARPER HEA TRANSFER 4542 | $15,747.31 | | $314,398.53 |
| 10/14/2022 | SHERMAN CLAY Payment dealerACH | $1,187.75 | | $313,210.78 |
| 10/14/2022 | CHECK # 5256 | $563.36 | | $312,647.42 |
| 10/14/2022 | CHECK # 5250 | $300.00 | | $312,347.42 |
| 10/14/2022 | 4542 SHARPER HEA TRANSFER 4542 | $194.57 | | $312,152.85 |
| 10/14/2022 | CHECK # 5271 | $168.75 | | $311,984.10 |
| 10/14/2022 | CHECK # 5260 | $67.34 | | $311,916.76 |
| 10/14/2022 | CHECK # 5274 | $25.00 | | $311,891.76 |
| 10/17/2022 | BK OF AMER MC ONLINE PMT CKFXXXXX0509POS | $6,853.54 | | $305,038.22 |
| 10/17/2022 | CHECK # 5270 | $738.98 | | $304,299.24 |
| 10/17/2022 | RPM SIGNS SALE | $689.00 | | $303,610.24 |
| 10/17/2022 | 85533 POS PUR 10/16 20:37 SAMS CLUB #4994 MECHANICSBURG PA 19185533 085~5300 | $304.70 | | $303,305.54 |
| 10/17/2022 | 2625 RECURRING 10/16 22:21 MAGNETIC MARKETI HTTPSMAGNETIC ID M9DPGXJO 00~5734 | $97.00 | | $303,208.54 |
| 10/17/2022 | 49385 POS PUR 10/16 15:38 STAPLES 00 CAMP HILL PA 001 049385 ~5943 | $89.02 | | $303,119.52 |
| 10/17/2022 | 857642 POS PUR 10/14 20:36 SHEETZ 0657 CAMP HILL PA 14496001 857642 ~5542 | $53.67 | | $303,065.85 |
| 10/17/2022 | CHECK # 5261 | $31.73 | | $303,034.12 |
| 10/17/2022 | 83479 POS PUR 10/16 19:25 AMZN Mktp US* HT8 Amzn.com/bill WA 00000000 08~5942 | $13.77 | | $303,020.35 |

# First National Bank

4140 E. State Street
Hermitage, PA 16148

## _Statement Ending 10/31/2022_

SHARPER HEARING,                                    Page 5 of 8
Primary Account Number

## FREE SMALL BUSINESS CHECKING                    ntinued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/17/2022 | 11851 POS PUR 10/16 08:10 Amazon.com* HT8JM Amzn.com/bill WA 00000000 01~5942 | $13.14 | | $303,007.21 |
| 10/17/2022 | CHECK # 5257 | $9.01 | | $302,998.20 |
| 10/17/2022 | 738675 POS PUR 10/16 16:50 SAMSCLUB #4994 MECHANICSBURG PA 24499401 7386~5411 | $4.24 | | $302,993.96 |
| 10/18/2022 | SHERMAN CLAY PAYMENTS SHA036 | | $4,275.90 | $307,269.86 |
| 10/18/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $5,115.00 | $312,384.86 |
| 10/18/2022 | CHECK # 5279 | $3,290.00 | | $309,094.86 |
| 10/18/2022 | CHECK # 5262 | $993.50 | | $308,101.36 |
| 10/18/2022 | CHECK # 5282 | $260.00 | | $307,841.36 |
| 10/18/2022 | CHECK # 5259 | $221.22 | | $307,620.14 |
| 10/18/2022 | CHECK # 5258 | $161.85 | | $307,458.29 |
| 10/18/2022 | CHECK # 5263 | $123.45 | | $307,334.84 |
| 10/18/2022 | 33174 POS PUR 10/18 15:32 SQ * CASERO'S Lemoyne PA 00000000 033174 ~5499 | $37.21 | | $307,297.63 |
| 10/18/2022 | CHECK # 5265 | $28.91 | | $307,268.72 |
| 10/18/2022 | 0007 POS PUR 10/17 12:48 BOX HAND CAR WAS LEMOYNE PA 00000826 000007 ~7542 | $22.00 | | $307,246.72 |
| 10/19/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $665.00 | $307,911.72 |
| 10/20/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $4,143.00 | $312,054.72 |
| 10/20/2022 | CHECK # 102022 | $6,243.28 | | $305,811.44 |
| 10/20/2022 | CHECK # 5276 | $5,915.00 | | $299,896.44 |
| 10/20/2022 | CHECK # 101822 | $2,089.16 | | $297,807.28 |
| 10/20/2022 | CHECK # 101722 | $580.00 | | $297,227.28 |
| 10/20/2022 | 47209 POS PUR 10/19 13:06 DAVE & BUSTER'S, 214-904-2265 TX 00000000 047~5812 | $519.90 | | $296,707.38 |
| 10/20/2022 | PTC E-ZPASS CSC ACH AUTO XXXXX1172 | $105.00 | | $296,602.38 |
| 10/20/2022 | 68817 POS PUR 10/19 13:00 SHEARERS FLORIST 717-6376281 PA 03856543 0688~5992 | $103.29 | | $296,499.09 |
| 10/20/2022 | 3277 POS PUR 10/19 12:52 OTICON INC 800-526-3921 NJ 0001 003277 ~5975 | $83.99 | | $296,415.10 |
| 10/20/2022 | CHECK # 5275 | $25.00 | | $296,390.10 |
| 10/21/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $825.00 | $297,215.10 |
| 10/21/2022 | CHECK # 5255 | $286.28 | | $296,928.82 |
| 10/21/2022 | CHECK # 5264 | $238.60 | | $296,690.22 |
| 10/21/2022 | CHECK # 5286 | $230.21 | | $296,460.01 |
| 10/21/2022 | CHECK # 5267 | $224.46 | | $296,235.55 |
| 10/21/2022 | 628905 POS PUR 10/21 16:25 SHEETZ 0657 CAMP HILL PA 14496001 628905 ~5542 | $54.25 | | $296,181.30 |
| 10/21/2022 | CHECK # 5287 | $50.06 | | $296,131.24 |
| 10/21/2022 | CHECK # 5285 | $25.02 | | $296,106.22 |
| 10/24/2022 | DEPOSIT | | $36,976.14 | $333,082.36 |
| 10/24/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $4,972.00 | $338,054.36 |
| 10/24/2022 | 13630 POS PUR 10/21 10:07 THE SENTINEL 717-2407167 PA 68088135 013630 ~5994 | $1,111.64 | | $336,942.72 |
| 10/24/2022 | CHECK # 5290 | $40.15 | | $336,902.57 |
| 10/24/2022 | CHECK # 5291 | $25.00 | | $336,877.57 |
| 10/24/2022 | CHECK # 5273 | $25.00 | | $336,852.57 |
| 10/25/2022 | SHERMAN CLAY PAYMENTS SHA036 | | $5,224.20 | $342,076.77 |
| 10/25/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $8,388.00 | $350,464.77 |

# FREE SMALL BUSINESS CHECKING    (...ontinued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/25/2022 | WBMASONCOMPANY OFFICEPROD 3873634 | $433.58 | | $350,031.19 |
| 10/25/2022 | CHECK # 5281 | $168.00 | | $349,863.19 |
| 10/25/2022 | CHECK # 5289 | $111.09 | | $349,752.10 |
| 10/25/2022 | 28871 POS PUR 10/23 20:24 AMAZON.COM* H008L AMZN.COM/BILL WA 00000000 02~5942 | $13.14 | | $349,738.96 |
| 10/26/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $2,210.00 | $351,948.96 |
| 10/26/2022 | CHECK # 5277   *Chapter 11* | $6,797.30 | | $345,151.66 |
| 10/26/2022 | CHECK # 5191 | $6,797.30 | | $338,354.36 |
| 10/26/2022 | CHECK # 5288 | $147.65 | | $338,206.71 |
| 10/26/2022 | BREEZELINE CABLE PAY 0120094524 SPA | $127.42 | | $338,079.29 |
| 10/27/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $685.00 | $338,764.29 |
| 10/27/2022 | AUDIOLOGY DISTRI PAYMENT | | $1,400.00 | $340,164.29 |
| 10/27/2022 | 4542 SHARPER HEA DIRDEP 4542 | $34,539.86 | | $305,624.43 |
| 10/27/2022 | CITI CARD ONLINE PAYMENT 420890203877134 | $8,405.35 | | $297,219.08 |
| 10/27/2022 | 48094 RECURRING 10/26 11:07 CALLRAIL, INC 888-658-5187 GA 00000000 048094~5045 | $180.20 | | $297,038.88 |
| 10/27/2022 | 414088 POS PUR 10/27 14:31 SHELL SERVICE ST CAMP HILL PA 19318301 414088~5542 | $48.67 | | $296,990.21 |
| 10/27/2022 | 34113 POS PUR 10/26 16:12 TST* The Pizza G Lemoyne PA 00000000 034113 ~5812 | $41.17 | | $296,949.04 |
| 10/28/2022 | DEPOSIT | | $1,000.00 | $297,949.04 |
| 10/28/2022 | DEPOSIT | | $3,435.00 | $301,384.04 |
| 10/28/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $30.00 | $301,414.04 |
| 10/28/2022 | 4542 SHARPER HEA TRANSFER 4542 | $13,659.80 | | $287,754.24 |
| 10/28/2022 | 4542 SHARPER HEA TRANSFER 4542 | $102.41 | | $287,651.83 |
| 10/31/2022 | DEPOSIT | | $43,924.00 | $331,575.83 |
| 10/31/2022 | BANKCARD 1046 MTOT DEP 535848490100690 | | $3,405.00 | $334,980.83 |
| 10/31/2022 | CHECK # 102522 | $7,814.00 | | $327,166.83 |
| 10/31/2022 | CHECK # 102422 | $4,756.15 | | $322,410.68 |
| 10/31/2022 | CHECK # 5295 | $4,398.00 | | $318,012.68 |
| 10/31/2022 | CHECK # 102522 | $2,046.50 | | $315,966.18 |
| 10/31/2022 | CHECK # 102822 | $2,031.95 | | $313,934.23 |
| 10/31/2022 | CHECK # 102722 | $919.50 | | $313,014.73 |
| 10/31/2022 | 13627 RECURRING 10/28 10:35 COMCAST THREERIV 800-COMCAST PA 00000000 0136~4899 | $209.37 | | $312,805.36 |
| 10/31/2022 | CHECK # 5294 | $100.00 | | $312,705.36 |
| 10/31/2022 | SERVICE CHARGE | $26.24 | | $312,679.12 |
| **10/31/2022** | **Balance This Statement** | | | **$312,679.12** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5191 | 10/26/2022 | $6,797.30 | 5250 | 10/14/2022 | $300.00 | 5265 | 10/18/2022 | $28.91 |
| 5218* | 10/04/2022 | $12.91 | 5253* | 10/12/2022 | $906.87 | 5266 | 10/13/2022 | $29.39 |
| 5231* | 10/03/2022 | $2,962.10 | 5254 | 10/13/2022 | $254.00 | 5267 | 10/21/2022 | $224.46 |
| 5232 | 10/05/2022 | $1,830.48 | 5255 | 10/21/2022 | $286.28 | 5268 | 10/13/2022 | $456.46 |
| 5233 | 10/07/2022 | $1,914.42 | 5256 | 10/14/2022 | $563.36 | 5269 | 10/12/2022 | $70.00 |
| 5234 | 10/07/2022 | $2,170.50 | 5257 | 10/17/2022 | $9.01 | 5270 | 10/17/2022 | $738.98 |
| 5237* | 10/11/2022 | $900.00 | 5258 | 10/18/2022 | $161.85 | 5271 | 10/14/2022 | $168.75 |
| 5238 | 10/06/2022 | $1,612.61 | 5259 | 10/18/2022 | $221.22 | 5273* | 10/24/2022 | $25.00 |
| 5243* | 10/04/2022 | $25.00 | 5260 | 10/14/2022 | $67.34 | 5274 | 10/14/2022 | $25.00 |
| 5244 | 10/04/2022 | $206.47 | 5261 | 10/17/2022 | $31.73 | 5275 | 10/20/2022 | $25.00 |
| 5246* | 10/04/2022 | $123.10 | 5262 | 10/18/2022 | $993.50 | 5276 | 10/20/2022 | $5,915.00 |
| 5247 | 10/11/2022 | $25.00 | 5263 | 10/18/2022 | $123.45 | 5277 | 10/26/2022 | $6,797.30 |
| 5249* | 10/06/2022 | $800.00 | 5264 | 10/21/2022 | $238.60 | 5278 | 10/11/2022 | $3,000.00 |

*Chapter 11 payment*


# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

## FREE SMALL BUSINESS CHECKING                    .tinued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5279 | 10/18/2022 | $3,290.00 | 5294* | 10/31/2022 | $100.00 | 101722* | 10/20/2022 | $580.00 |
| 5281* | 10/25/2022 | $168.00 | 5295 | 10/31/2022 | $4,398.00 | 101822* | 10/20/2022 | $2,089.16 |
| 5282 | 10/18/2022 | $260.00 | 100322* | 10/07/2022 | $2,816.00 | 102022* | 10/20/2022 | $6,243.28 |
| 5285* | 10/21/2022 | $25.02 | 100422* | 10/07/2022 | $2,509.87 | 102422* | 10/31/2022 | $4,756.15 |
| 5286 | 10/21/2022 | $230.21 | 100522* | 10/07/2022 | $800.00 | 102522* | 10/31/2022 | $7,814.00 |
| 5287 | 10/21/2022 | $50.06 | 100722* | 10/07/2022 | $4,688.16 | 102522 | 10/31/2022 | $2,046.50 |
| 5288 | 10/26/2022 | $147.65 | 101022* | 10/13/2022 | $6,290.40 | 102722* | 10/31/2022 | $919.50 |
| 5289 | 10/25/2022 | $111.09 | 101122* | 10/13/2022 | $2,838.50 | 102822* | 10/31/2022 | $2,031.95 |
| 5290 | 10/24/2022 | $40.15 | 101222* | 10/13/2022 | $4,401.76 | | | |
| 5291 | 10/24/2022 | $25.00 | 101322* | 10/13/2022 | $4,580.32 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03/2022 | $313,523.61 | 10/13/2022 | $287,731.84 | 10/24/2022 | $336,852.57 |
| 10/04/2022 | $313,017.68 | 10/14/2022 | $311,891.76 | 10/25/2022 | $349,738.96 |
| 10/05/2022 | $310,771.27 | 10/17/2022 | $302,993.96 | 10/26/2022 | $338,079.29 |
| 10/06/2022 | $313,693.46 | 10/18/2022 | $307,246.72 | 10/27/2022 | $296,949.04 |
| 10/07/2022 | $347,163.67 | 10/19/2022 | $307,911.72 | 10/28/2022 | $287,651.83 |
| 10/11/2022 | $356,075.22 | 10/20/2022 | $296,390.10 | 10/31/2022 | $312,679.12 |
| 10/12/2022 | $354,398.35 | 10/21/2022 | $296,106.22 | | |

THIS PAGE LEFT INTENTIONALLY BLANK

## FNB Debtor In Possession Acct

| Date | Ref No. | Payee | Memo | Class | Payment | Deposit | Reconciliation Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2022 | 110822 | Beltone | | | 6,578.90 | | | 300,201.44 | Expense |
| 11/07/2022 | 110722 | Beltone | | | 2,526.50 | | | 306,780.34 | Expense |
| 11/03/2022 | 110322 | Beltone | | | 2,361.80 | | | 309,306.84 | Expense |
| 11/02/2022 | 110222 | Beltone | | | 2,361.90 | | | 311,668.64 | Expense |
| 11/01/2022 | 110122 | Beltone | | | 1,758.00 | | | 314,030.54 | Expense |
| 10/30/2022 | 5316 | Foltz, Karen | Referral for Lois Gabie | | 100.00 | | | 315,788.54 | Check |
| 10/29/2022 | 5302 | Comcast | 8993 11 612 0108945 | | 221.88 | | | 315,888.54 | Check |
| 10/29/2022 | 5303 | Comcast | 8993 11 050 0036339 | | 295.60 | | | 316,110.42 | Check |
| 10/29/2022 | 5304 | Comcast | 8993 11 126 0071656 | | 123.10 | | | 316,406.02 | Check |
| 10/29/2022 | 5305 | Comcast | 8993 11 115 0230941 | | 205.79 | | | 316,529.12 | Check |
| 10/29/2022 | 5307 | CSC Properties LLC | November 2022 | | 2,962.10 | | | 316,734.91 | Check |
| 10/29/2022 | 5309 | Master Key Properties, LP | November 2022 | | 1,914.42 | | | 319,697.01 | Check |
| 10/29/2022 | 5312 | Jeff Long Graystone | November 2022 | | 900.00 | | | 321,611.43 | Check |
| 10/29/2022 | 5314 | Straw, Donald | Referral for Arla Cree | | 25.00 | | | 322,511.43 | Check |
| 10/21/2022 | 102122 | Beltone | | | 969.00 | | | 322,536.43 | Expense |
| 10/16/2022 | 5283 | GN Resound | Invoice #14-E878121 | | 330.95 | | | 323,505.43 | Check |
| 10/16/2022 | 14478 | Malin, Thomas | | | 3,790.00 | | | 323,836.38 | Refund |
| 11/08/2022 | db11082022A | Amazon | | | 388.71 | | Cleared | 327,626.38 | Expense |
| 11/07/2022 | db11072022A | Amazon | | | 41.28 | | Cleared | 328,015.09 | Expense |
| 11/07/2022 | db1072022B | Box Hand Car Wash | | | 22.00 | | Cleared | 328,056.37 | Expense |
| 11/07/2022 | db11072022C | Amazon | Audible | | 15.85 | | Cleared | 328,078.37 | Expense |
| 11/07/2022 | db11072022D | Verizon Telephone | | | 461.23 | | Cleared | 328,094.22 | Expense |
| 11/07/2022 | 09117S | Flaharty, Barry | | | | 300.00 | Cleared | 328,555.45 | Payment |
| 11/07/2022 | 926400 | Mikesell, Lucinda | | | | 100.00 | Cleared | 328,255.45 | Payment |
| 11/07/2022 | 00726P | Sayler, John | | | | 45.00 | Cleared | 328,155.45 | Payment |
| 11/07/2022 | 649103 | Jones, Thomas | | | | 165.00 | Cleared | 328,110.45 | Payment |
| 11/07/2022 | 09198C | Luciano, Nickolas | | | | 45.00 | Cleared | 327,945.45 | Payment |
| 11/07/2022 | 01081C | Sabo, Sandy | | | | 4,398.00 | Cleared | 327,900.45 | Payment |
| 11/07/2022 | 08437Z | Gearhart, Stanley | | | | 1,698.00 | Cleared | 323,502.45 | Payment |
| 11/07/2022 | 334141 | Teets, Margaret | | | | 165.00 | Cleared | 321,804.45 | Payment |

| Date | Num | Name | Description | Amount | Amount | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 11/07/2022 | 05523T | Estep, Judith | | | 2,498.00 | Cleared | 321,639.45 | Payment |
| 11/07/2022 | 00603G | Cooper, Michael | | | 640.00 | Cleared | 319,141.45 | Payment |
| 11/04/2022 | 067502 | McClain, Mervin | | | 165.00 | Cleared | 318,501.45 | Payment |
| 11/04/2022 | 005653 | Greenwell, Joseph | | | 15.00 | Cleared | 318,336.45 | Payment |
| 11/04/2022 | 733664 | Hill, Martha | | | 8.00 | Cleared | 318,321.45 | Payment |
| 11/04/2022 | 061210 | Smith, Larry W. (York) | | | 300.00 | Cleared | 318,313.45 | Payment |
| 11/04/2022 | 14654 | Jenkins, Lawrence | | 165.00 | | Cleared | 318,013.45 | Refund |
| 11/04/2022 | db11042022 | | | | 10,979.00 | Cleared | 318,178.45 | Deposit |
| 11/04/2022 | db11042022 A | Shell Doswell Pit | | 26.32 | | Cleared | 307,199.45 | Expense |
| 11/04/2022 | db11042022 B | Stop | | 28.40 | | Cleared | 307,225.77 | Expense |
| 11/04/2022 | db11042022 C | Amoco | | 30.12 | | Cleared | 307,254.17 | Expense |
| 11/03/2022 | db11032022 A | Condor Ventures, LLC | | 1,493.75 | | Cleared | 307,284.29 | Expense |
| 11/03/2022 | db11032022 B | PHHA | J. Reisinger Class | 199.00 | | Cleared | 308,778.04 | Expense |
| 11/03/2022 | AW4185932 6 | Chirdon, Richard | | | 1,398.00 | Cleared | 308,977.04 | Payment |
| 11/03/2022 | db11032022 B | AllWell Financing | R. Chirdon | 41.80 | | Cleared | 307,579.04 | Expense |
| 11/03/2022 | 62496P | Scriever, Gary | | | 1,300.00 | Cleared | 307,620.84 | Payment |
| 11/03/2022 | 018322 | Jenkins, Lawrence | | | 165.00 | Cleared | 306,320.84 | Payment |
| 11/03/2022 | 938280 | Chirdon, Richard | | | 150.00 | Cleared | 306,155.84 | Payment |
| 11/02/2022 | db11022022 A | Navinet | | 75.00 | | Cleared | 306,005.84 | Expense |
| 11/02/2022 | db11022022 B | Indeed | Job Posting | 82.53 | | Cleared | 306,080.84 | Expense |
| 11/02/2022 | db11022022 C | Authnet Gateway | | 40.50 | | Cleared | 306,163.37 | Expense |
| 11/02/2022 | db11022022 D | Cocard Credit Card Processor | | 1,561.62 | | Cleared | 306,203.87 | Expense |
| 11/02/2022 | 681032 | Musselman, Myron | | | 220.00 | Cleared | 307,765.49 | Payment |
| 11/02/2022 | 03409S | Lydic, Charles | | | 45.00 | Cleared | 307,545.49 | Payment |
| 11/02/2022 | 00227Z | Krick, Susan | | | 2,000.00 | Cleared | 307,500.49 | Payment |
| 11/02/2022 | 07386D | Alternus, Terry | | | 45.00 | Cleared | 305,500.49 | Payment |
| 11/02/2022 | 2,272,536 | Bressler, Gary | | | 1,200.00 | Cleared | 305,455.49 | Payment |
| 11/02/2022 | 83437D | Myers, Jay | | | 15.00 | Cleared | 304,255.49 | Payment |
| 11/01/2022 | db11012022 A | Benton Marketing Science | Direct Mail | 3,500.00 | | Cleared | 304,240.49 | Expense |
| 11/01/2022 | db11012022 B | HRA Platform Fee | | 210.00 | | Cleared | 307,740.49 | Expense |

| Date | Num | Name | Memo | Amount | Payment | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | db11012022C | Highmark Ridgeway | | 1,397.42 | | Cleared | 307,950.49 | Expense |
| 11/01/2022 | db11012022D | Real Estate Empire Managemen | | 226.45 | | Cleared | 309,347.91 | Expense |
| 11/01/2022 | db11012022E | t | Carlisle | 365.00 | | Cleared | 309,574.36 | Expense |
| 11/01/2022 | 058115 | Hively, Donald | | | 165.00 | Cleared | 309,939.36 | Payment |
| 11/01/2022 | 41531P | Jackson, Jean | | | 1,269.00 | Cleared | 309,774.36 | Payment |
| 11/01/2022 | 500531 | Speth, Joseph | | | 30.00 | Cleared | 308,505.36 | Payment |
| 11/01/2022 | 086044 | Ferrick, George | | | 45.00 | Cleared | 308,475.36 | Payment |
| 11/01/2022 | 674295 | Bailey, Freda | | | 64.00 | Cleared | 308,430.36 | Payment |
| 11/01/2022 | 071806 | Rote, Ginny | | | 1,500.00 | Cleared | 308,366.36 | Payment |
| 11/01/2022 | 929291 | Dotts, Randy | | | 45.00 | Cleared | 306,866.36 | Payment |
| 11/01/2022 | db11012022B | Uppy's Fuel | | 24.59 | | Cleared | 306,821.36 | Expense |
| 11/01/2022 | db11012022D | BP Fuel | | 31.74 | | Cleared | 306,845.95 | Expense |
| 11/01/2022 | db11012022E | Sheetz | | 37.58 | | Cleared | 306,877.69 | Expense |
| 11/01/2022 | db11012022F | Sam's Club | | 284.27 | | Cleared | 306,915.27 | Expense |
| 10/31/2022 | db10312022A | Global Industries | | 31.58 | | Cleared | 307,199.54 | Expense |
| 10/31/2022 | | | | | 43,924.00 | Cleared | 307,231.12 | Deposit |
| 10/31/2022 | 093413 | Delozier, Sonya | | | 1,000.00 | Cleared | 263,307.12 | Payment |
| 10/31/2022 | 311375 | Goughner, Dorothy | | | 2,000.00 | Cleared | 262,307.12 | Payment |
| 10/31/2022 | db10312022B | First National Bank | | 26.24 | | Cleared | 260,307.12 | Expense |
| 10/29/2022 | 5296 | PA SCDU | Joshua Strickland | 456.46 | | Cleared | 260,333.36 | Check |
| 10/29/2022 | 5297 | Kiersten Allander | Office Cleaning 10.26.22 | 90.00 | | Cleared | 260,789.82 | Check |
| 10/29/2022 | 5298 | Erie Insurance | 0244549 | 1,121.68 | | Cleared | 260,879.82 | Check |
| 10/29/2022 | 5299 | Oaktree Products, Inc. | Account #26391 | 470.34 | | Cleared | 262,001.50 | Check |
| 10/29/2022 | 5300 | Hartman Fire Equipment | Invoice #23226 & #23227 | 116.60 | | Cleared | 262,471.84 | Check |
| 10/29/2022 | 5301 | PP & L | 48070-77045 | 171.13 | | Cleared | 262,588.44 | Check |
| 10/29/2022 | 5306 | Starkey | Invoice #208052523 | 6.00 | | Cleared | 262,759.57 | Check |
| 10/29/2022 | 5308 | The Trone Family Trust | November 2022 | 1,830.48 | | Cleared | 262,765.57 | Check |
| 10/29/2022 | 5310 | Messina Highlands, LP | November 2022 | 1,769.85 | | Cleared | 264,596.05 | Check |
| 10/29/2022 | 5311 | Dinello Properties, LTD | November 2022 | 1,360.00 | | Cleared | 266,365.90 | Check |

| Date | Number | Name | Memo | Amount | Amount | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 10/29/2022 | 5313 | Lifepoint Corp Svcs General Partnership Grove, | cmeyer t0057310 Sharper Hearing Aid Center, Inc. | 404.17 | | Cleared | 267,725.90 | Check |
| 10/29/2022 | 5315 | Virginia | | 165.00 | | Cleared | 268,130.07 | Refund |
| 10/28/2022 | db10282022 A | Comcast | | 209.37 | | Cleared | 268,295.07 | Expense |
| 10/28/2022 | db10282022 B | Paytime Payroll Services | | 102.41 | | Cleared | 268,504.44 | Expense |
| 10/28/2022 | db10282022 C | Paytime Payroll Services | | 13,659.80 | | Cleared | 268,606.85 | Expense |
| 10/28/2022 | 06354D | Flory, John | | | 15.00 | Cleared | 282,266.65 | Payment |
| 10/28/2022 | 028691 | LaBlanc, Conrad | | | 500.00 | Cleared | 282,251.65 | Payment |
| 10/28/2022 | 102822 | Beltone | | 2,031.95 | | Cleared | 281,751.65 | Expense |
| 10/28/2022 | 518274 | Harvey, Michael | | | 2,890.00 | Cleared | 283,783.60 | Payment |
| 10/28/2022 | | Birknimer, Mary (Louise) | | | 1,000.00 | Cleared | 280,893.60 | Deposit |
| 10/28/2022 | | | | | 3,435.00 | Cleared | 279,893.60 | Deposit |
| 10/27/2022 | db10272022 A | Call Rail | | 180.20 | | Cleared | 276,458.60 | Expense |
| 10/27/2022 | db10272022 B | Paytime Payroll Services | | 34,539.86 | | Cleared | 276,638.80 | Expense |
| 10/27/2022 | 102722 | Beltone | | 919.50 | | Cleared | 311,178.66 | Expense |
| 10/27/2022 | 761459 | Witmer, Ronald | | | 30.00 | Cleared | 312,098.16 | Payment |
| 10/27/2022 | db10272022 B | Shell | | 48.67 | | Cleared | 312,068.16 | Expense |
| 10/26/2022 | db10262022 A | CitiBank | Beltone | 8,405.35 | | Cleared | 312,116.83 | Expense |
| 10/26/2022 | 2,267,451 | Russo, Karen | | | 1,400.00 | Cleared | 320,522.18 | Payment |
| 10/26/2022 | 07077D | Hartlaub, Harold | | | 320.00 | Cleared | 319,122.18 | Payment |
| 10/26/2022 | 05483Z | Gearhart, Stanley | | | 200.00 | Cleared | 318,802.18 | Payment |
| 10/26/2022 | 052442 | Miller, Tammy | | | 165.00 | Cleared | 318,602.18 | Payment |
| 10/26/2022 | 10262022B | Pizza Grille | Mtg w/ Camp Hill Office | 41.17 | | Cleared | 318,437.18 | Expense |
| 10/25/2022 | db10252022 A | WB Mason | WB MASON CO INC WB MASON CO INC - BROCKTON, MA | 433.58 | | Cleared | 318,478.35 | Expense |
| 10/25/2022 | 102522 | Beltone | | 2,046.50 | | Cleared | 318,911.93 | Expense |
| 10/25/2022 | 083412 | Arnold, Dan | | | 165.00 | Cleared | 320,958.43 | Payment |
| 10/25/2022 | 08114C | Kranzel, Marilyn | | | 65.00 | Cleared | 320,793.43 | Payment |
| 10/25/2022 | 02882R | Lookenbill, Larry | | | 345.00 | Cleared | 320,728.43 | Payment |

| Date | Number | Name | | Payment/Expense | Status | Balance | Type |
|------|--------|------|---|---|--------|---------|------|
| 10/25/2022 | 07652S | Harkleroad, Ken | | 640.00 | Cleared | 320,383.43 | Payment |
| 10/25/2022 | 077826 | Callahan, Mary | | 320.00 | Cleared | 319,743.43 | Payment |
| 10/25/2022 | 87196P | Sweigart, Janet | | 30.00 | Cleared | 319,423.43 | Payment |
| 10/25/2022 | 00084A | Walton, Bertran | | 345.00 | Cleared | 319,393.43 | Payment |
| 10/25/2022 | 02534P | Wolfgang, Erika | | 300.00 | Cleared | 319,048.43 | Payment |
| 10/25/2022 | db10252022 A | Breezeline | 127.42 | | Cleared | 318,748.43 | Expense |
| 10/25/2022 | db10252022 B | Sonic Innovations, Inc. | 7,814.00 | | Cleared | 318,875.85 | Expense |
| 10/24/2022 | db10242022 A | Amazon | 13.14 | | Cleared | 326,689.85 | Expense |
| 10/24/2022 | 102422 | Beltone | 4,756.15 | | Cleared | 326,702.99 | Expense |
| 10/24/2022 | | | | 36,976.14 | Cleared | 331,459.14 | Deposit |
| 10/24/2022 | 064229 | Hayner, Milton | | 8,088.00 | Cleared | 294,483.00 | Payment |
| 10/24/2022 | 02469B | Brady, Colleen | | 300.00 | Cleared | 286,395.00 | Payment |
| 10/24/2022 | W1263286 | Miller, Doug | | 5,498.00 | Cleared | 286,095.00 | Payment |
| 10/24/2022 | db10242022 A | AllWell Financing | D. Miller | 273.80 | | Cleared | 280,597.00 | Expense |
| 10/21/2022 | 085722 | Fink, Richard | | 289.00 | Cleared | 280,870.80 | Payment |
| 10/21/2022 | db10212022 A | Sentinel | 1,111.64 | | Cleared | 280,581.80 | Expense |
| 10/21/2022 | 04550Z | Greig, Cynthia | | 590.00 | Cleared | 281,693.44 | Payment |
| 10/21/2022 | 5295 | Bender, Mary Jane | 4,398.00 | | Cleared | 281,103.44 | Refund |
| 10/21/2022 | 07792G | Smith, Bernard | | 510.00 | Cleared | 285,501.44 | Payment |
| 10/21/2022 | 05496D | Kelkis, Mary | | 299.00 | Cleared | 284,991.44 | Payment |
| 10/21/2022 | 214200 | Simms, Jerome | | 85.00 | Cleared | 284,692.44 | Payment |
| 10/21/2022 | 09151B | Formeck, Clara | | 45.00 | Cleared | 284,607.44 | Payment |
| 10/21/2022 | 09316B | Kincaid, Theresa | | 330.00 | Cleared | 284,562.44 | Payment |
| 10/21/2022 | 02178B | Blount, Charles | | 2,210.00 | Cleared | 284,232.44 | Payment |
| 10/21/2022 | 021359 | Aumen, Pat | | 165.00 | Cleared | 282,022.44 | Payment |
| 10/21/2022 | 02110Z | Sanders, Ron | | 449.00 | Cleared | 281,857.44 | Payment |
| 10/21/2022 | db10212022 A | Sheetz | 54.25 | | Cleared | 281,408.44 | Expense |
| 10/20/2022 | db10202022 A | EZ Pass | 105.00 | | Cleared | 281,462.69 | Expense |
| 10/20/2022 | db10202022 B | Oticon Inc. | 83.99 | | Cleared | 281,567.69 | Expense |
| 10/20/2022 | 06474B | Pendrak, Robert | | 450.00 | Cleared | 281,651.68 | Payment |
| 10/20/2022 | 102022 | Beltone | 6,243.28 | | Cleared | 281,201.68 | Expense |
| 10/20/2022 | 900233 | Marshall, James | | 345.00 | Cleared | 287,444.96 | Payment |

| Date | Num | Payee | Description | Debit | Credit | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | 085647 | Martin, Steve | | | 30.00 | Cleared | 287,099.96 | Payment |
| 10/19/2022 | db10192022 A | Shearer's Florist | Sarah Asper | 103.29 | | Cleared | 287,069.96 | Expense |
| 10/19/2022 | 087504 | Drawbaugh, Scott | | | 15.00 | Cleared | 287,173.25 | Payment |
| 10/19/2022 | 06868Z | Brilla, Joseph | | | 50.00 | Cleared | 287,158.25 | Payment |
| 10/19/2022 | 012232 | Livingston, Phyllis | | | 50.00 | Cleared | 287,108.25 | Payment |
| 10/19/2022 | 01928P | Dyer, Walter | | | 320.00 | Cleared | 287,058.25 | Payment |
| 10/19/2022 | 01971P | Cooney, Virginia | | | 45.00 | Cleared | 286,738.25 | Payment |
| 10/19/2022 | 01944R | Calnon, Dale | | | 50.00 | Cleared | 286,693.25 | Payment |
| 10/19/2022 | 01573C | Mull, Anna | | | 50.00 | Cleared | 286,643.25 | Payment |
| 10/19/2022 | 531450 | Mikesell, Lucinda | | | 50.00 | Cleared | 286,593.25 | Payment |
| 10/19/2022 | 019992 | Kauffman, Bonita | | | 3,398.00 | Cleared | 286,543.25 | Payment |
| 10/19/2022 | 096073 | Carson, Anna (Annie) | | | 50.00 | Cleared | 283,145.25 | Payment |
| 10/19/2022 | 052395 | Sunkel, Barbara | | | 65.00 | Cleared | 283,095.25 | Payment |
| 10/19/2022 | db10192022 B | Dave & Busters | Meeting deposit for 11/10 | 519.90 | | Cleared | 283,030.25 | Expense |
| 10/18/2022 | 101822 | Beltone | | 2,089.16 | | Cleared | 283,550.15 | Expense |
| 10/18/2022 | 091422 | Knavel, Dusty | | | 165.00 | Cleared | 285,639.31 | Payment |
| 10/18/2022 | db10182022 A | Casero's | Camp Hill Meeting | 37.21 | | Cleared | 285,474.31 | Expense |
| 10/18/2022 | 5294 | Miller, Tracy | | 100.00 | | Cleared | 285,511.52 | Check |
| 10/18/2022 | 018105 | Goughner, Dorothy | | | 500.00 | Cleared | 285,611.52 | Payment |
| 10/17/2022 | db10172022 A | Staples | | 89.02 | | Cleared | 285,111.52 | Expense |
| 10/17/2022 | db10172022 B | Sheetz | | 53.67 | | Cleared | 285,200.54 | Expense |
| 10/17/2022 | db10172022 C | Sam's Club | | 4.24 | | Cleared | 285,254.21 | Expense |
| 10/17/2022 | db10172022 D | Sam's Club | | 304.70 | | Cleared | 285,258.45 | Expense |
| 10/17/2022 | db10172022 E | Amazon | | 13.14 | | Cleared | 285,563.15 | Expense |
| 10/17/2022 | db10172022 F | Magnetic Marketing | | 97.00 | | Cleared | 285,576.29 | Expense |
| 10/17/2022 | db10172022 G | RPM Signs | Sign Meyersdale | 689.00 | | Cleared | 285,673.29 | Expense |
| 10/17/2022 | db10172022 H | Amazon | | 13.77 | | Cleared | 286,362.29 | Expense |
| 10/17/2022 | 101722 | Beltone | | 580.00 | | Cleared | 286,376.06 | Expense |
| 10/17/2022 | db10172022 I | Box Hand Car Wash | | 22.00 | | Cleared | 286,956.06 | Expense |
| 10/17/2022 | 05151B | Hesson, Gary | | | 30.00 | Cleared | 286,978.06 | Payment |
| 10/17/2022 | 14612B | Rouzer, Robert | | | 498.00 | Cleared | 286,948.06 | Payment |

| Date | Num | Payee | Memo | Debit | Credit | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 301734 | Kitner, Donald | | | 165.00 | Cleared | 286,450.06 | Payment |
| 10/17/2022 | 08438A | Vogel, John | | | 220.00 | Cleared | 286,285.06 | Payment |
| 10/17/2022 | 651222 | Snyder, Judy (York) | | | 45.00 | Cleared | 286,065.06 | Payment |
| 10/17/2022 | 01726R | Escherich, Wanetta | | | 3,199.00 | Cleared | 286,020.06 | Payment |
| 10/17/2022 | AW4187535 1 | Bruno, J.C. (Dave) | | | 4,500.00 | Cleared | 282,821.06 | Payment |
| 10/17/2022 | db10172022 J | AllWell Financing | D. Bruno | 224.10 | | Cleared | 278,321.06 | Expense |
| 10/17/2022 | 04126A | Becker, Laura | | | 958.00 | Cleared | 278,545.16 | Payment |
| 10/16/2022 | 5280 | Comcast FH Managemen t | 8993 11 144 0174685 | 133.10 | | Cleared | 277,587.16 | Check |
| 10/16/2022 | 5281 | Trevor Allander | Invoice #3140 | 168.00 | | Cleared | 277,720.26 | Check |
| 10/16/2022 | 5282 | Comcast | Office Mowing | 260.00 | | Cleared | 277,888.26 | Check |
| 10/16/2022 | 5284 | Peoples | 8993 11 061 0415696 | 328.19 | | Cleared | 278,148.26 | Check |
| 10/16/2022 | 5285 | DLL Financial Solutions | 2100001312 71 | 25.02 | | Cleared | 278,476.45 | Check |
| 10/16/2022 | 5286 | Met-Ed | Invoice #77829042 | 230.21 | | Cleared | 278,501.47 | Check |
| 10/16/2022 | 5287 | Waystar Inc. | 100 137 512 404 | 50.06 | | Cleared | 278,731.68 | Check |
| 10/16/2022 | 5288 | Oaktree Products, Inc. | Account #173112 | 147.65 | | Cleared | 278,781.74 | Check |
| 10/16/2022 | 5289 | Pennsylvani a American Water | Account #26391 | 111.09 | | Cleared | 278,929.39 | Check |
| 10/16/2022 | 5290 | Fagan, William | 1024-2200081324 60 | 40.15 | | Cleared | 279,040.48 | Check |
| 10/16/2022 | 5291 | Jones, Judith | Referral for Suzanne Hatch | 25.00 | | Cleared | 279,080.63 | Check |
| 10/16/2022 | 5292 | Paytime Services | Referral for Darlene Weaver | 25.00 | | Cleared | 279,105.63 | Check |
| 10/14/2022 | db10142022 A | Paytime Services | Payroll | 15,747.31 | | Cleared | 279,130.63 | Expense |
| 10/14/2022 | db10142022 B | Bank of America | Payroll | 194.57 | | Cleared | 294,877.94 | Expense |
| 10/14/2022 | db10142022 C | | | 6,853.54 | | Cleared | 295,072.51 | Expense |
| 10/14/2022 | | | | | 33,181.00 | Cleared | 301,926.05 | Deposit |
| 10/14/2022 | | Paytime Services | | | 1,972.00 | Cleared | 268,745.05 | Deposit |
| 10/13/2022 | db10132022 A | | Payroll | 37,923.16 | | Cleared | 266,773.05 | Expense |
| 10/13/2022 | 101322 | Beltone | | 4,580.32 | | Cleared | 304,696.21 | Expense |
| 10/13/2022 | 105957 | Mika, Bertha | | | 165.00 | Cleared | 309,276.53 | Payment |

| Date | Num | Payee | Memo | Debit | Credit | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 10/13/2022 | 055652 | Landersman, Jane | | | 300.00 | Cleared | 309,111.53 | Payment |
| 10/13/2022 | 03655D AW4187725 | Fitzgerald, Mary | | | 2,398.00 | Cleared | 308,811.53 | Payment |
| 10/13/2022 | 0 | Pavlic, Tim | | | 4,398.00 | Cleared | 306,413.53 | Payment |
| 10/13/2022 | 14470 | Tracy, Joyce | | 1,250.00 | | Cleared | 302,015.53 | Refund |
| 10/13/2022 | | AllWell Financing | J. Tracy | | 62.25 | Cleared | 303,265.53 | Deposit |
| 10/13/2022 | db10132022 B | PA Media Group | Patriot-News | 1,100.00 | | Cleared | 303,203.28 | Expense |
| 10/12/2022 | db10122022 A | Amazon | | 25.60 | | Cleared | 304,303.28 | Expense |
| 10/12/2022 | db10122022 B | Amazon | | 12.79 | | Cleared | 304,328.88 | Expense |
| 10/12/2022 | 101222 | Beltone | | 4,401.76 | | Cleared | 304,341.67 | Expense |
| 10/12/2022 | 03552C | Markey, Charmaine | | | 15.00 | Cleared | 308,743.43 | Payment |
| 10/12/2022 | 33372C | Levault, Donna | | | 50.00 | Cleared | 308,728.43 | Payment |
| 10/12/2022 | 02329T | Hill, Charles | | | 300.00 | Cleared | 308,678.43 | Payment |
| 10/12/2022 | 142778 | Carr, James | | | 15.00 | Cleared | 308,378.43 | Payment |
| 10/12/2022 | 015956 | Shriver, Raymond | | | 320.00 | Cleared | 308,363.43 | Payment |
| 10/12/2022 | 05919C | Weaver, Leonard | | | 15.00 | Cleared | 308,043.43 | Payment |
| 10/12/2022 | 281842 | Clippinger, Don | | | 90.00 | Cleared | 308,028.43 | Payment |
| 10/12/2022 | 055569 | Orsborne, Bonnie | | | 1,000.00 | Cleared | 307,938.43 | Payment |
| 10/12/2022 | db10122022 C | Pizza Grille | Mtg w/ Camp Hill Office | 49.97 | | Cleared | 306,938.43 | Expense |
| 10/12/2022 | 14468 | Doyle, Lester | | 3,290.00 | | Cleared | 306,988.40 | Refund |
| 10/11/2022 | 5278 | Ronald Allander | | 3,000.00 | | Cleared | 310,278.40 | Check |
| 10/11/2022 | 101122 | Beltone | | 2,838.50 | | Cleared | 313,278.40 | Expense |
| 10/11/2022 | | PA Media | | | 8,029.00 | Cleared | 316,116.90 | Deposit |
| 10/11/2022 | db10112022 A | PA Media Group | Patriot-News | 1,100.00 | | Cleared | 308,087.90 | Expense |
| 10/11/2022 | 01154R | Lopes, Wayne | | | 400.00 | Cleared | 309,187.90 | Payment |
| 10/11/2022 | db10112022 B | CitiBank | Beltone | 10,509.16 | | Cleared | 308,787.90 | Expense |
| 10/10/2022 | 5254 | PP & L | 48070-77045 | 254.00 | | Cleared | 319,297.06 | Check |
| 10/10/2022 | 5255 | Comcast | 8993 11 050 0036339 | 286.28 | | Cleared | 319,551.06 | Check |
| 10/10/2022 | 5256 | Insurance | 0244549 | 563.36 | | Cleared | 319,837.34 | Check |
| 10/10/2022 | 5257 | Culligan Water | ACCT. NO. 10128221 | 9.01 | | Cleared | 320,400.70 | Check |
| 10/10/2022 | 5258 | Met-Ed | 100 117 443 489 | 161.85 | | Cleared | 320,409.71 | Check |
| 10/10/2022 | 5259 | Met-Ed | 100 113 682 957 | 221.22 | | Cleared | 320,571.56 | Check |
| 10/10/2022 | 5260 | Penelec | 100 087 902 233 | 67.34 | | Cleared | 320,792.78 | Check |

| Date | Num | Payee | Memo | Amount | Payment | Status | Balance | Type |
|------|-----|-------|------|--------|---------|--------|---------|------|
| 10/10/2022 | 5261 | Columbia Gas of Pennsylvania | 19702626 001 000 5 | 31.73 | | Cleared | 320,860.12 | Check |
| 10/10/2022 | 5262 | Merchants Insurance Group | Account #A90003967 7 | 993.50 | | Cleared | 320,891.85 | Check |
| 10/10/2022 | 5263 | Breezeline | 8335 20 041 1262301 | 123.45 | | Cleared | 321,885.35 | Check |
| 10/10/2022 | 5264 | Comcast | 8993 11 585 0154517 | 238.60 | | Cleared | 322,008.80 | Check |
| 10/10/2022 | 5265 | UGI Utilities | 4110004329 39 | 28.91 | | Cleared | 322,247.40 | Check |
| 10/10/2022 | 5266 | Greater Johnstown Water Authority | 2940262-1 | 29.39 | | Cleared | 322,276.31 | Check |
| 10/10/2022 | 5267 | Comcast | 8993 11 070 0061491 | 224.46 | | Cleared | 322,305.70 | Check |
| 10/10/2022 | 5268 | PA SCDU | Joshua Strickland | 456.46 | | Cleared | 322,530.16 | Check |
| 10/10/2022 | 5269 | Allander Sivantos, Inc. | Office Cleaning 10.9.22 Account # C50005165 | 70.00 | | Cleared | 322,986.62 | Check |
| 10/10/2022 | 5270 | | | 738.98 | | Cleared | 323,056.62 | Check |
| 10/10/2022 | 5271 | Mark Barge | 270 Miles | 168.75 | | Cleared | 323,795.60 | Check |
| 10/10/2022 | 5273 db10102022 | Keune, Manfred | Referral for Michal Keune | 25.00 | | Cleared | 323,964.35 | Check |
| 10/10/2022 | A | Sheetz | | 100.00 | | Cleared | 323,989.35 | Expense |
| 10/10/2022 | 5274 | Ronk, Daryl | Referral for Patrick O'Brien | 25.00 | | Cleared | 324,089.35 | Check |
| 10/10/2022 | 5275 | Repman, June | Referral for Theda Conley | 25.00 | | Cleared | 324,114.35 | Check |
| 10/10/2022 | 101022 | Beltone | | 6,290.40 | | Cleared | 324,139.35 | Expense |
| 10/10/2022 | 848874 | Tinkey, Lida | | | 45.00 | Cleared | 330,429.75 | Payment |
| 10/10/2022 | 01088P | Houser, Tom | | | 330.00 | Cleared | 330,384.75 | Payment |
| 10/10/2022 | 09837D | Mohn, Ross | | | 80.00 | Cleared | 330,054.75 | Payment |
| 10/10/2022 | 5272 | Misc Repair | voided | 0 | | Cleared | 329,974.75 | Check |
| 10/10/2022 | 5276 | GN Hearing | 20 of 60 | 5,915.00 | | Cleared | 329,974.75 | Check |
| 10/10/2022 | 5277 db10102022 | Craig A. Diehl, Escrow Account | 7 of 48 | 6,797.30 | | Cleared | 335,889.75 | Check |
| 10/10/2022 | B | Sam's Club | AW4174390 | 589.70 | | Cleared | 342,687.05 | Expense |
| 10/10/2022 | 2 | Hay, Audrey | | | 4,149.00 | Cleared | 343,276.75 | Payment |
| 10/10/2022 | db10102022 C | AllWell Financing | A. Hay | 206.62 | | Cleared | 339,127.75 | Expense |
| 10/10/2022 | db10102022 D | Amazon | | 15.85 | | Cleared | 339,334.37 | Expense |

*Chapter 11* [handwritten annotation]

| Date | Ref | Name | Memo | Debit | Credit | Status | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 10/07/2022 | 100722 | Beltone | | 4,688.16 | | Cleared | 339,350.22 | Expense |
| 10/07/2022 | db10072022 | | | | 44,684.00 | Cleared | 344,038.38 | Deposit |
| 10/07/2022 | db10072022 A | Amazon | Audible | 15.85 | | Cleared | 299,354.38 | Expense |
| 10/07/2022 | db10072022 B | WB Mason | WB MASON CO INC WB MASON CO INC - BROCKTON, MA | 225.99 | | Cleared | 299,370.23 | Expense |
| 10/07/2022 | db10072022 C | Simpler Trading, Inc. | | 797.00 | | Cleared | 299,596.22 | Expense |
| 10/07/2022 | 019777 | Kauffman, Bonita | | | 1,000.00 | Cleared | 300,393.22 | Payment |
| 10/07/2022 | 517052 | Kuhn, Mary | | | 1,000.00 | Cleared | 299,393.22 | Payment |
| 10/07/2022 | | | | | 2,165.00 | Cleared | 298,393.22 | Deposit |
| 10/07/2022 | db10072022 D | Lowe's | Camp Hill Ofc | 16.88 | | Cleared | 296,228.22 | Expense |
| 10/07/2022 | db10072022 E | Ford Credit Explorer | | 867.40 | | Cleared | 296,245.10 | Expense |
| 10/06/2022 | 00682R | Kinter, Paul | | | 2,500.00 | Cleared | 297,112.50 | Payment |
| 10/06/2022 | 100605 | Young, Gaylend | | | 45.00 | Cleared | 294,612.50 | Payment |
| 10/06/2022 | 033131 | Sutton, Cynthia | | | 1,190.00 | Cleared | 294,567.50 | Payment |
| 10/06/2022 | 293330 | Collins, Kevin | | | 4.00 | Cleared | 293,377.50 | Payment |
| 10/06/2022 | 00630R | Osibodu, Joshua | | | 320.00 | Cleared | 293,373.50 | Payment |
| 10/06/2022 | 14412 | Mulhollen, Robert | | 2,500.00 | | Cleared | 293,053.50 | Refund |
| 10/06/2022 | 516084 | Harvey, Michael | | | 1,000.00 | Cleared | 295,553.50 | Payment |
| 10/06/2022 | db10062022 A | Hepfers Ace Hardware | HEPFERS ACE HOMECTR 0000 - LEMOYNE, PA | 22.23 | | Cleared | 294,553.50 | Expense |
| 10/05/2022 | db10052022 A | Verizon Wireless | | 370.93 | | Cleared | 294,575.73 | Expense |
| 10/05/2022 | 030817 | Blount, Charles | | | 500.00 | Cleared | 294,946.66 | Payment |
| 10/05/2022 | 100522 | Beltone | | 800.00 | | Cleared | 294,446.66 | Expense |
| 10/05/2022 | 00697Z | Sheriff, John | | | 800.00 | Cleared | 295,246.66 | Payment |
| 10/05/2022 | 253322 | Partsch, Fred | | | 45.00 | Cleared | 294,446.66 | Payment |
| 10/05/2022 | 08338C | Nitchman, John | | | 45.00 | Cleared | 294,401.66 | Payment |
| 10/05/2022 | 733290 | Hughes, Bruce | | | 110.00 | Cleared | 294,356.66 | Payment |
| 10/05/2022 | db10052022 B | Pizza Grille | Mtg w/ Camp Hill Office | 40.97 | | Cleared | 294,246.66 | Expense |
| 10/05/2022 | 74930Z | Battersby, Mathew | | | 3,898.00 | Cleared | 294,287.63 | Payment |
| 10/04/2022 | 1004222 | Beltone | | 2,509.87 | | Cleared | 290,389.63 | Expense |